# UNITED STATES BANKRUPTCY COURT
### CENTRAL **DISTRICT OF** CALIFORNIA
### LOS ANGELES **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| KONIGSBERG INSTRUMENTS, INC. | § | Case No. 2:15-bk-10182-BR |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ROSENDO GONZALEZ, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 11,500.00                    Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants: 299,460.69          Claims Discharged
                                                                             Without Payment:  NA

Total Expenses of Administration:  206,677.06

3) Total gross receipts of $ 506,137.75  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 506,137.75  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 207,499.10 | 206,677.06 | 206,677.06 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 41,814.49 | 113,765.98 | 35,593.19 | 35,593.19 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 903,685.91 | 836,660.51 | 777,070.46 | 263,867.50 |
| **TOTAL DISBURSEMENTS** | $ 945,500.40 | $ 1,157,925.59 | $ 1,019,340.71 | $ 506,137.75 |

4)  This case was originally filed under chapter 7 on  01/07/2015 .  The case was pending for 36 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/30/2017                        By:/s/ROSENDO GONZALEZ
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 208,349.47 |
| BANK ACCOUNTS | 1129-000 | 2,000.00 |
| BANK ACCOUNTS | 1129-000 | 125,589.68 |
| BANK ACCOUNTS | 1129-000 | 81,065.80 |
| OFFICE EQUIPMENT | 1129-000 | 53,692.90 |
| MACHINERY | 1129-000 | 34,748.71 |
| Interest Income (from estate bank accounts/investments - only) | 1270-000 | 476.97 |
| INTEREST INCOME | 1270-000 | 0.22 |
| REFUNDS | 1290-000 | 214.00 |
| TOTAL GROSS RECEIPTS | | $ 506,137.75 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL SECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GONZALEZ, ROSENDO | 2100-000 | NA | 28,556.89 | 28,556.89 | 28,556.89 |
| GONZALEZ, ROSENDO | 2200-000 | NA | 628.82 | 628.82 | 628.82 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 417.74 | 417.74 | 417.74 |
| EXCELSIOR | 2410-000 | NA | 3,381.60 | 3,381.60 | 3,381.60 |
| MOUNTAIN PARTNERS, LLC | 2410-000 | NA | 35,550.45 | 35,550.45 | 35,550.45 |
| UNION BANK | 2600-000 | NA | 3,141.92 | 3,141.92 | 3,141.92 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 1,644.04 | 822.00 | 822.00 |
| ADP, LLC | 2990-000 | NA | 7,773.30 | 7,773.30 | 7,773.30 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SOLUTIONS, STERICYCLE SPECIALTY WAS | 2990-000 | NA | 2,994.84 | 2,994.84 | 2,994.84 |
| YOO, TIMOTHY | 3210-000 | NA | 58,817.00 | 58,817.00 | 58,817.00 |
| YOO, TIMOTHY | 3220-000 | NA | 1,611.41 | 1,611.41 | 1,611.41 |
| GROBSTEIN, HOWARD B. | 3410-000 | NA | 19,402.50 | 19,402.50 | 19,402.50 |
| GROBSTEIN, HOWARD B. | 3420-000 | NA | 283.45 | 283.45 | 283.45 |
| TIGER GROUP, INC. | 3610-000 | NA | 11,535.88 | 11,535.88 | 11,535.88 |
| TIGER GROUP, INC. | 3620-000 | NA | 23,688.76 | 23,688.76 | 23,688.76 |
| REGIS F. BOYLE | 3991-400 | NA | 6,714.50 | 6,714.50 | 6,714.50 |
| REGIS F. BOYLE | 3992-410 | NA | 1,356.00 | 1,356.00 | 1,356.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 207,499.10 | $ 206,677.06 | $ 206,677.06 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anh Thai Vang | | 501.71 | NA | NA | 0.00 |
| | Azucena Morales | | 414.30 | NA | NA | 0.00 |
| | Christina Doubledee | | 343.23 | NA | NA | 0.00 |
| | Cristina Blacio | | 405.56 | NA | NA | 0.00 |
| | Gongmei Tang | | 315.30 | NA | NA | 0.00 |
| | Hazel Pettinger | | 166.79 | NA | NA | 0.00 |
| | Jacqueline Mena | | 582.12 | NA | NA | 0.00 |
| | Jose Delgado Jr. | | 2,500.19 | NA | NA | 0.00 |
| | Khuong Phu Duong | | 1,448.00 | NA | NA | 0.00 |
| | Nicholas Ramos | | 539.00 | NA | NA | 0.00 |
| | Norman Norberg | | 2,953.25 | NA | NA | 0.00 |
| | Sasan Amirgholizadeh | | 1,865.12 | NA | NA | 0.00 |
| 000011B | AMY PHAM | 5300-000 | 1,318.52 | 4,693.70 | 1,224.00 | 1,224.00 |
| 000004B | ANDREW QUACH | 5300-000 | 1,085.84 | 8,914.92 | 1,008.00 | 1,008.00 |
| 000005B | ANH TIEN TRAN CHE | 5300-000 | 840.84 | 2,046.33 | 936.00 | 936.00 |
| 000015 | DOUGLAS EBERLEN | 5300-000 | 2,535.61 | 20,955.76 | 4,707.69 | 4,707.69 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000029B | EDMUND BEARDSLEY | 5300-000 | 1,977.78 | 3,584.79 | 1,836.00 | 1,836.00 |
| | GUZMAN, JENNIFER MARIE | 5300-000 | NA | 0.00 | 264.29 | 264.29 |
| 000006B | HUONG MAI PHAM | 5300-000 | 1,008.28 | 4,465.37 | 936.00 | 936.00 |
| 000003B | HY QUANG DO | 5300-000 | 1,439.13 | 4,264.43 | 1,602.00 | 1,602.00 |
| 000026 | JENNIFER GUZMAN | 5300-000 | 764.32 | 762.96 | 762.96 | 762.96 |
| 000002B | KEVIN SANG NGUYEN | 5300-000 | 1,822.66 | 12,475.00 | 1,692.00 | 1,692.00 |
| 000001A | MAI CHI TRIEU | 5300-000 | 2,535.61 | 12,475.00 | 2,353.85 | 2,353.85 |
| | MORGAN, VERONICA | 5300-000 | NA | 0.00 | 556.08 | 556.08 |
| | NORRIS, ROBYN | 5300-000 | NA | 0.00 | 268.18 | 268.18 |
| 000010B | PHUONG KIM LY | 5300-000 | 3,446.24 | 4,454.52 | 1,008.00 | 1,008.00 |
| 000016B | PHYLLIS LING | 5300-000 | 2,416.29 | 2,416.29 | 2,243.07 | 2,243.07 |
| 000024 | QUYEN DO | 5300-000 | 758.85 | 689.55 | 689.55 | 689.55 |
| 000017B | RMISS | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |
| 000008 | ROBYN NORRIS | 5300-000 | 961.52 | 1,346.46 | 1,346.46 | 1,346.46 |
| 000007B | ROSALINDA SOTELO | 5300-000 | 1,454.25 | 5,500.00 | 1,350.00 | 1,350.00 |
| 000013 | TRAN NGOC QUACH | 5300-000 | 478.00 | 481.00 | 481.00 | 481.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000027 | VERONICA MORGAN | 5300-000 | 1,062.35 | 1,062.35 | 1,062.35 | 1,062.35 |
| 000033 | WILLIAM J. MILLS | 5300-000 | 2,774.27 | 8,041.71 | 8,041.71 | 8,041.71 |
| 000012B | YVONNE CHI TRAN | 5300-000 | 1,099.56 | 2,660.84 | 1,224.00 | 1,224.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 41,814.49 | $ 113,765.98 | $ 35,593.19 | $ 35,593.19 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bisco Industries | | 275.00 | NA | NA | 0.00 |
| | Comerica Bank | | 21,500.00 | NA | NA | 0.00 |
| | Epoxy Pax | | 416.00 | NA | NA | 0.00 |
| | Federal Express | | 61.99 | NA | NA | 0.00 |
| | Gallade chemical | | 549.00 | NA | NA | 0.00 |
| | Heritage Products LLC | | 112.27 | NA | NA | 0.00 |
| | Interconnect Devices Inc | | 268.00 | NA | NA | 0.00 |
| | Jacqueline Mena | | 261.50 | NA | NA | 0.00 |
| | Jose Delgado Jr. | | 2,686.51 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MCMaster-Carr | | 37.00 | NA | NA | 0.00 |
| | MSC Industrial Supply Co. | | 392.00 | NA | NA | 0.00 |
| | Medical Measurement Inc | | 2,565.00 | NA | NA | 0.00 |
| | Mouser electronics Inc | | 648.00 | NA | NA | 0.00 |
| | NEC Financial Services | | 607.34 | NA | NA | 0.00 |
| | Nicholas Ramos | | 250.25 | NA | NA | 0.00 |
| | Praxair Distribution Inc | | 41.33 | NA | NA | 0.00 |
| | Precision Hermetic Tech | | 6,407.66 | NA | NA | 0.00 |
| | R.S. Hughes | | 273.00 | NA | NA | 0.00 |
| | Richard Neylan | | 0.00 | NA | NA | 0.00 |
| | Samtec Inc | | 15.00 | NA | NA | 0.00 |
| | Sasan Amirgholizadeh | | 5,062.48 | NA | NA | 0.00 |
| | Sunstone Circuits LLC | | 888.00 | NA | NA | 0.00 |
| | Technical Arts Inc | | 886.00 | NA | NA | 0.00 |
| | UPS | | 24.60 | NA | NA | 0.00 |
| | Venture Pacific Insurance | | 0.00 | NA | NA | 0.00 |
| | William J. Mills | | 4,895.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | douglas eberlen | | 6,882.39 | NA | NA | 0.00 |
| 000011A | AMY PHAM | 7100-000 | 3,469.36 | 0.00 | 1,224.00 | 414.34 |
| 000004A | ANDREW QUACH | 7100-000 | 2,946.27 | 0.00 | 1,008.00 | 341.22 |
| 000005A | ANH TIEN TRAN CHE | 7100-000 | 1,039.48 | 0.00 | 936.00 | 316.84 |
| 000028 | CONSOLIDATED DISPOSAL SERVICES LLC | 7100-000 | NA | 257.81 | 257.81 | 87.27 |
| 000014 | DIGI-KEY CORPORATION | 7100-000 | 567.00 | 566.96 | 566.96 | 191.92 |
| 000029A | EDMUND BEARDSLEY | 7100-000 | 1,607.01 | 1,550.32 | 1,748.79 | 591.98 |
| 000018 | H.W. ANDERSON PRODUCTS | 7100-000 | 375.00 | 368.69 | 368.69 | 124.80 |
| 000006A | HUONG MAI PHAM | 7100-000 | 2,736.76 | 0.00 | 936.00 | 316.84 |
| 000003A | HY QUANG DO | 7100-000 | 2,928.10 | 0.00 | 1,602.00 | 542.29 |
| 000002A | KEVIN SANG NGUYEN | 7100-000 | 4,947.22 | 0.00 | 1,692.00 | 572.76 |
| 000001B | MAI CHI TRIEU | 7100-000 | 6,882.39 | 431.26 | 2,353.84 | 796.80 |
| 000031 | MICRO GAGE, INC. | 7100-000 | 7,560.00 | 7,560.00 | 7,560.00 | 2,567.13 |
| 000025 | NORMAN NORBERG | 7100-000 | 8,015.97 | 28,992.21 | 5,483.09 | 1,856.08 |
| 000030 | PACIFIC PRECISION | 7100-000 | 4,200.00 | 4,162.43 | 4,162.43 | 1,409.02 |
| 000010A | PHUONG KIM LY | 7100-000 | 2,947.28 | 0.00 | 1,008.00 | 341.22 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000016A | PHYLLIS LING | 7100-000 | 2,848.09 | 2,848.09 | 2,243.07 | 759.30 |
| 000009 | PRINCIPAL LIFE INSURANCE COMPANY | 7100-000 | NA | 777.83 | 777.83 | 263.30 |
| 000017A | RMISS | 7100-000 | 97,838.00 | 85,798.96 | 37,222.00 | 12,639.36 |
| 000007A | ROSALINDA SOTELO | 7100-000 | 3,774.00 | 0.00 | 1,350.00 | 456.99 |
| 000020 | THE EPH KONIGSBERG TRUST | 7100-000 | 218,631.00 | 218,631.00 | 218,631.00 | 74,239.88 |
| 000021 | THE EPH KONIGSBERG TRUST | 7100-000 | 140,894.00 | 140,894.00 | 140,894.00 | 47,842.95 |
| 000022 | THE EPH KONIGSBERG TRUST | 7100-000 | 330,000.00 | 330,000.00 | 330,000.00 | 112,057.11 |
| 000023 | THE EPH KONIGSBERG TRUST | 7100-000 | NA | 2,025.75 | 2,025.75 | 685.73 |
| 000032 | U.S. TELEPACIFIC CORP. | 7100-000 | 1,012.00 | 10,875.20 | 10,875.20 | 3,692.86 |
| | UNITED STATES BANKRUPTCY COURT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000012A | YVONNE CHI TRAN | 7100-000 | 1,561.28 | 0.00 | 1,224.00 | 414.33 |
| 000011X | AMY PHAM | 7100-001 | 0.00 | 0.00 | 0.00 | 1.29 |
| 000004X | ANDREW QUACH | 7100-001 | 0.00 | 0.00 | 0.00 | 1.06 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000005X | ANH TIEN TRAN CHE | 7100-001 | 0.00 | 0.00 | 0.00 | 1.00 |
| 000019 | BRITISH SOCIETY OF TOXICOLOGY | 7100-001 | 900.00 | 920.00 | 920.00 | 312.40 |
| 000028X | CONSOLIDATED DISPOSAL SERVICES LLC | 7100-001 | NA | 0.00 | 0.00 | 0.27 |
| 000014X | DIGI-KEY CORPORATION | 7100-001 | 0.00 | 0.00 | 0.00 | 0.60 |
| 000029X | EDMUND BEARDSLEY | 7100-001 | 0.00 | 0.00 | 0.00 | 1.85 |
| 000018X | H.W. ANDERSON PRODUCTS | 7100-001 | 0.00 | 0.00 | 0.00 | 0.40 |
| 000006X | HUONG MAI PHAM | 7100-001 | 0.00 | 0.00 | 0.00 | 1.00 |
| 000003X | HY QUANG DO | 7100-001 | 0.00 | 0.00 | 0.00 | 1.70 |
| 000002X | KEVIN SANG NGUYEN | 7100-001 | 0.00 | 0.00 | 0.00 | 1.78 |
| 000001X | MAI CHI TRIEU | 7100-001 | 0.00 | 0.00 | 0.00 | 2.49 |
| 000025X | NORMAN NORBERG | 7100-001 | 0.00 | 0.00 | 0.00 | 5.80 |
| 000030X | PACIFIC PRECISION | 7100-001 | 0.00 | 0.00 | 0.00 | 4.41 |
| 000010X | PHUONG KIM LY | 7100-001 | 0.00 | 0.00 | 0.00 | 1.06 |
| 000016X | PHYLLIS LING | 7100-001 | 0.00 | 0.00 | 0.00 | 2.37 |
| 000009X | PRINCIPAL LIFE INSURANCE COMPANY | 7100-001 | NA | 0.00 | 0.00 | 0.83 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000007X | ROSALINDA SOTELO | 7100-001 | 0.00 | 0.00 | 0.00 | 1.42 |
| 000023X | THE EPH KONIGSBERG TRUST | 7100-001 | NA | 0.00 | 0.00 | 2.15 |
| 000012X | YVONNE CHI TRAN | 7100-001 | 0.00 | 0.00 | 0.00 | 1.30 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 903,685.91 | $ 836,660.51 | $ 777,070.46 | $ 263,867.50 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    1

Exhibit 8

| Case No: | 15-10182 | BR | Judge: BARRY RUSSELL |
| --- | --- | --- | --- |

Case Name:    KONIGSBERG INSTRUMENTS, INC.

For Period Ending:  12/30/17

Trustee Name:    ROSENDO GONZALEZ
Date Filed (f) or Converted (c):  01/07/15 (f)
341(a) Meeting Date:  01/28/15
Claims Bar Date:  06/29/15

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. BANK ACCOUNTS    BANK OF THE WEST CHECKING #1056 | 2,000.00 | 2,000.00 | | 2,000.00 | FA |
| 2. BANK ACCOUNTS    BANK OF THE WEST INVESTMENTS SWEEP ACCOUNT #2549 | 130,360.00 | 125,589.68 | | 125,589.68 | FA |
| 3. BANK ACCOUNTS    BANK OF THE WEST CHECKING #1496 | 0.00 | 0.00 | OA | 0.00 | FA |
| 4. BANK ACCOUNTS    BANK OF THE WEST CHECKING #1861 | 20,287.00 | 81,065.80 | | 81,065.80 | FA |
| 5. BANK ACCOUNTS    BANK OF THE WEST CHECKING #3446 | 0.00 | 0.00 | | 0.00 | FA |
| 6. SECURITY DEPOSITS    LANDLORD: MOUNTAIN PARTNERS, LLC    LOCATION: 1017 S. MOUNTAIN AVE., MONROVIA CA 91016 | 11,500.00 | 0.00 | | 0.00 | FA |
| 7. ACCOUNTS RECEIVABLE | 271,575.00 | 208,363.47 | | 208,349.47 | FA |
| 8. PATENTS, COPYRIGHTS    TRADEMARKS FOR THE FOLLOWING NAMES. VALUE, IF ANY UNKNOWN:    INTERGRATED TELEMETRY SYSTEMS    ITS KONIGSBURG INSTRUMENTS MYOPAC WIRELESS | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:    15-10182    BR    Judge: BARRY RUSSELL
Case Name:    KONIGSBERG INSTRUMENTS, INC.

Trustee Name:    ROSENDO GONZALEZ
Date Filed (f) or Converted (c):    01/07/15 (f)
341(a) Meeting Date:    01/28/15
Claims Bar Date:    06/29/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| THE TECHNOLOGY LEADER IN PHARMACEUTICAL AND BIODEFENSE TELEMETRY PHYSIOJACKET | | | | | |
| 9. LICENSE, FRANCHISE<br>CITY OF MONROVIA BUSINESS LICENSE | 0.00 | 0.00 | | 0.00 | FA |
| 10. LICENSE, FRANCHISE<br>STATE OF CALIFORNIA DEPT. OF PUBLIC HEALTH DEVICE | 0.00 | 0.00 | | 0.00 | FA |
| 11. OTHER PERSONAL PROP<br>LIST OF CUSTOMERS | 0.00 | 0.00 | | 0.00 | FA |
| 12. OFFICE EQUIPMENT<br>Order entered on 02/23/15 [D22] authorizing sale of personal property of the estate and authorizing abandonment and destruction of unsold property | 95,290.00 | 53,692.90 | | 53,692.90 | FA |
| 13. MACHINERY<br>Order entered on 02/23/15 [D22] authorizing sale of personal property of the estate and authorizing abandonment and destruction of unsold property | 61,654.00 | 34,748.71 | | 34,748.71 | FA |
| 14. INVENTORY<br>CURRENT INVENTORY (PARTS, ETC.)<br>Order entered on 02/23/15 [D22] authorizing sale of personal property of the estate and authorizing abandonment and destruction of unsold | 0.00 | 0.00 | | 0.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    3

Exhibit 8

Case No:    15-10182    BR    Judge: BARRY RUSSELL
Case Name:    KONIGSBERG INSTRUMENTS, INC.

Trustee Name:    ROSENDO GONZALEZ
Date Filed (f) or Converted (c):    01/07/15 (f)
341(a) Meeting Date:    01/28/15
Claims Bar Date:    06/29/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| property | | | | | |
| 15. REFUNDS (u) | 0.00 | 200.00 | | 214.00 | FA |
| 16. INTEREST INCOME (u) | 0.00 | 477.19 | | 477.19 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)    $592,666.00    $506,137.75    $506,137.75    $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

As of September 30, 2017, the order allowing the Trustee's final report was entered by the court on March 23, 2017. The dividend checks have been issued and a 3011 Report for unclaimed funds in the amount of $317.23 will be filed in November 2017. The Trustee anticipates submitting his final distribution report the Office of the United States Trustee by the end of the last quarter of 2017.

As of March 30, 2016, all assets have been recovered and the tax clearance period has expired.  The final report was submitted in January, 2017.

The Trustee objections by the Trustee and EPH to Claim No. 17 are scheduled for hearing on November 3, 2015, at 10 a.m. Orders sustaining EPH'S objections to Claim Nos. 2, 3, 4, 5, 6, 7, 10, 11, 12, 15, 16, 25, 29 were entered on August 27, 2015.  The Trustee's settlement with Mountain Partners, LLC, landlord for the Debtor's premises located at 1017 S. Mountain Avenue, Monrovia, California (the "Property"), wherein the parties agreed that the Trustee would pay the landlord for post-petition use of the Property and the landlord would waive any rejection damages, was approved by order

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | | |
|---|---|---|---|
| Case No: | 15-10182    BR    Judge: BARRY RUSSELL | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | KONIGSBERG INSTRUMENTS, INC. | Date Filed (f) or Converted (c): | 01/07/15 (f) |
| | | 341(a) Meeting Date: | 01/28/15 |
| | | Claims Bar Date: | 06/29/15 |

entered on April 1, 2015.  The Trustee's motion to make interim distributions to certain priority creditors was granted
by order entered on April 15, 2015.

This case was commenced with the filing of a voluntary petition under Chapter 7 of the Bankruptcy Code by the debtor,
Konigsberg Instruments, Inc. (the "Debtor") on January 7, 2015.   Rosendo Gonzalez was appointed as the Chapter 7
trustee (the "Trustee").

The Trustee conducted the initial meeting of the creditors on January 28, 2015.  The meeting was continued through
February 19, 2015 for the Debtor to produce documents.

Thereafter, the Trustee sought the employment of Levene, Neale, Bender, Yoo & Brill L.L.P.,  as his general bankruptcy
counsel in order to assist in the investigation, recovery and liquidation of assets.  The employment application of
Levene, Neale, Bender, Yoo & Brill L.L.P.,  is pending court approval.

On March 3, 2015, the Trustee filed a motion to approve settlement with the Debtor's Landlord regarding the property
located at 1017 S. Mountain Avenue, Monrovia, California (the "Property"). Pursuant to the agreement, after the proposed
auction by the Trustee of the Debtor's personal property located at the Property (the "Assets"), the Trustee shall
remove all unsold Assets and tender the keys to the Property to the Landlord (the "Disposition Date"). Subsequently,
after the Dispossession Date, the Landlord shall determine the total rent due for the post-petition period and present
an invoice to the Trustee, which amount shall be paid within five court days.  Upon receipt of the payment from the
Trustee, the Landlord shall be deemed to have waived its damages for the Debtor's rejection of the Lease. Moreover, the
Lease shall be deemed terminated upon entry of an order approving the Agreement.

On February 4, 2015, the Trustee received the proceeds from accounts receivable in the amounts of $208,349.47.

On January 30, 2015, the Trustee filed an application to employ Regis F. Boyle, Jr. as the estate's field
representative.

The Trustee received the proceeds from turnover of bank accounts in the amounts of $2,000.00, $83,065.80, and
$105,589.68 on January 23, 2015.

At this time, the Trustee anticipates that a final report will be filed by the end of the first quarter of 2017.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    5

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 15-10182    BR    Judge: BARRY RUSSELL | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | KONIGSBERG INSTRUMENTS, INC. | Date Filed (f) or Converted (c): | 01/07/15 (f) |
| | | 341(a) Meeting Date: | 01/28/15 |
| | | Claims Bar Date: | 06/29/15 |

Initial Projected Date of Final Report (TFR): 12/31/17        Current Projected Date of Final Report (TFR): 03/31/17

/s/    ROSENDO GONZALEZ

_____    Date: 12/30/17

ROSENDO GONZALEZ

GONZALEZ & ASSOCIATES, P.L.C.

530 SOUTH HEWITT STREET

SUITE 148

LOS ANGELES, CA  90013

Phone: (213) 452-0071

Email: rossgonzalez@gonzalezplc.com

Bar Number: 137352

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

Case No: 15-10182 -BR
Case Name: KONIGSBERG INSTRUMENTS, INC.

Trustee Name: ROSENDO GONZALEZ
Bank Name: UNION BANK
Account Number / CD #: *******7984 Checking Account (Non-Interest Earn

Taxpayer ID No: *******4413
For Period Ending: 12/30/17

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/23/15 | 1 | KONIGSBERG INSTRUMENTS | BANK ACCOUNT TURNOVER OF FUNDS | 1129-000 | 2,000.00 | | 2,000.00 |
| 01/23/15 | 4 | KONIGSBERG INSTRUMENTS | BANK ACCOUNT TURNOVER OF FUNDS | 1129-000 | 81,065.80 | | 83,065.80 |
| 01/23/15 | 2 | KONIGSBERG INSTRUMENTS | BANK ACCOUNT TURNOVER OF FUNDS | 1129-000 | 125,589.68 | | 208,655.48 |
| 02/04/15 | 7 | NOVARTIS FSC | ACCOUNTS RECEIVABLE | 1121-000 | 208,349.47 | | 417,004.95 |
| 02/19/15 | 15 | BLUE SHIELD OF CALIFORNIA | REFUND | 1290-000 | 145.00 | | 417,149.95 |
| 02/19/15 | 15 | AMERICAN EXPRESS | REFUND | 1290-000 | 55.00 | | 417,204.95 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 60.02 | 417,144.93 |
| 03/05/15 | 003001 | WELLS FARGO ADVISORS | INVESTMENTS | 9999-000 | | 407,000.00 | 10,144.93 |
| | | | INVESTED FUNDS WITH WELLS FARGO IN INTEREST BEARING INVESTMENT | | | | |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 519.90 | 9,625.03 |
| 03/26/15 | 12, 13 | TIGER CAPITAL GROUP, LLC | SALE OF PERSONAL PROPERTY | 1129-000 | 88,441.61 | | 98,066.64 |
| | | | PER ORDER D#22 ENTERED 02/23/15 AUTHORIZING THE SALE OF SCHEDULE "B" ASSETS & THE AUCTIONEERS REPORT D#42 FILED 04/09/15 | | | | |
| 04/03/15 | 003002 | MOUNTAIN PARTNERS, LLC 139 E OLIVE AVENUE MONROVIA, CA 91016 | RENT INVOICE ID# 2578 RENT FOR JAN - MAR 2015  ($11,850.16 MONTHLY FOR 3 MONTHS) PER ORDER [D40] APPROVING COMPROMISE OF CONTROVERSY ENTERED 04/01/15 | 2410-000 | | 35,550.45 | 62,516.19 |
| 04/07/15 | 003003 | EXCELSIOR 1900 AVENUE OF THE STARTS, SUITE A-104 LOS ANGELES, CA 90067 | STORAGE EXPENSE INVOICE #35198 PER ORDER D#22 ENTERED 02/23/15 AUTHORIZING THE SALE OF SCHEDULE "B" ASSETS & AUTHORIZING ABANDONMENT AND DESTRUCTION OF UNSOLD PROPERTY | 2410-000 | | 3,381.60 | 59,134.59 |

Page Subtotals  505,646.56  446,511.97

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 19)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    2

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-10182 -BR | |
| Case Name: | KONIGSBERG INSTRUMENTS, INC. | |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7984  Checking Account (Non-Interest Earn |

Taxpayer ID No:    *******4413
For Period Ending:    12/30/17

Blanket Bond (per case limit):    $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 192.21 | 58,942.38 |
| 05/14/15 | 15 | REPUBLIC INDEMNITY | REFUND | 1290-000 | 14.00 | | 58,956.38 |
| 05/19/15 | 003004 | TIGER GROUP , LLC | OTHER PROFESSIONAL'S FEES | | | 35,224.64 | 23,731.74 |
| | | 340 N. WESTLAKE BLVD., #260 | AUCTIONEER EXPENSES PER ORDER D#22 | | | | |
| | | WESTLAKE VILLAGE, CA 91362 | ENTERED 02/23/15 APPROVING EMPLOYMENT | | | | |
| | | | OF TIGER GROUP, SALE OF PERSONAL | | | | |
| | | | PROPERTY & PAYMENT OF AUCTIONEER'S | | | | |
| | | | FEES & EXPENSES | | | | |
| | | | PER D#42 FILED 04/09/15 THE AUCTIONEERS | | | | |
| | | | REPORT | | | | |
| | | | Fees         11,535.88 | 3610-000 | | | |
| | | | Expenses   23,688.76 | 3620-000 | | | |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 95.49 | 23,636.25 |
| 06/05/15 | 003005 | Stericycle Specialty Waste Solutions | ADMINISTRATIVE EXPENSE | 2990-000 | | 2,994.84 | 20,641.41 |
| | | Attn: Accounts Receivable | Per Order [D51] entered 5/29/15 authorizing the | | | | |
| | | 189 Stauffer Blvd | Interim Distribution to undisputed priority creditors | | | | |
| | | San Jose, CA 95125 | | | | | |
| 06/05/15 | 003006 | ADP, LLC | ADMINISTRATIVE EXPENSE | 2990-000 | | 7,773.30 | 12,868.11 |
| | | 5355 ORANGETHORPE AVENUE | FOR WAJ | | | | |
| | | LAPALMA, CA 90623 | Per Order [D51] entered 5/29/15 authorizing the | | | | |
| | | | Interim Distribution to undisputed priority creditors | | | | |
| 06/05/15 | 003007 | VERONICA MORGAN | PRIORITY WAGE CLAIM | 5300-000 | | 556.08 | 12,312.03 |
| | | 652 W BENNETT AVENUE | Per Order [D51] entered 5/29/15 authorizing the | | | | |
| | | GLENDORA, CA 91741 | Interim Distribution to undisputed priority creditors | | | | |
| 06/05/15 | 003008 | ROBYN NORRIS | PRIORITY WAGE CLAIM | 5300-000 | | 268.18 | 12,043.85 |
| | | 2539 HANAWALT STREET | Per Order [D51] entered 5/29/15 authorizing the | | | | |
| | | LAVERNE, CA 91750 | Interim Distribution to undisputed priority creditors | | | | |
| 06/05/15 | 003009 | JENNIFER MARIE GUZMAN | PRIORITY WAGE CLAIM | 5300-000 | | 264.29 | 11,779.56 |
| | | 652 W BENNETT AVENUE | Per Order [D51] entered 5/29/15 authorizing the | | | | |
| | | GLENDORA, CA 91741 | Interim Distribution to undisputed priority creditors | | | | |

Page Subtotals          14.00          47,369.03

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 3

Exhibit 9

| Case No: | 15-10182 -BR | | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | KONIGSBERG INSTRUMENTS, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******7984  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******4413 | | | |
| For Period Ending: | 12/30/17 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 70.70 | 11,708.86 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 33.29 | 11,675.57 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 20.35 | 11,655.22 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 17.35 | 11,637.87 |
| 10/13/15 | 003010 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST. SUITE #420 NEW ORLEANS, LA 70139 | BOND PAYMENT | 2300-000 | | 17.10 | 11,620.77 |
| 10/15/15 | 003011 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST. SUITE #420 NEW ORLEANS, LA 70139 | BOND PAYMENT | 2300-000 | | 31.12 | 11,589.65 |
| 10/16/15 | 16 | WELLS FARGO ADVISORS, LLC WEALTH BROKERAGE SERVICES ONE NORTH JEFFERSON ST. LOUIS, MO 63103 | TRANSFER | | 407,476.97 | | 419,066.62 |
| | | WELLS FARGO ADVISORS | Memo Amount:        476.97 | 1270-000 | | | |
| | | WELLS FARGO ADVISORS | Memo Amount:     407,000.00 | 9999-000 | | | |
| 10/26/15 | 16 | UNION BANK | BANK SERVICE FEE | 2600-000 | | 16.76 | 419,049.86 |
| 10/27/15 | 16 | WELLS FARGO ADVISORS, LLC WEALTH BROKERAGE SERVICES ONE NORTH JEFFERSON ST. LOUIS, MO 63103 | INTEREST DIVIDEND | 1270-000 | 0.22 | | 419,050.08 |
| 11/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 271.24 | 418,778.84 |
| 12/28/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 602.66 | 418,176.18 |
| 01/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 622.32 | 417,553.86 |
| 02/09/16 | 003012 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST. SUITE #420 NEW ORLEANS, LA 70139 | BOND PAYMENT | 2300-000 | | 369.52 | 417,184.34 |
| 02/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 619.63 | 416,564.71 |
| 05/18/16 | 003013 | FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | 2820-000 | | 822.00 | 415,742.71 |

| | | | | Page Subtotals | 407,477.19 | 3,514.04 | |

Ver: 20.00g

**FORM 2**

Page: 4

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 15-10182 -BR |
| Case Name: | KONIGSBERG INSTRUMENTS, INC. |
| Taxpayer ID No: | *******4413 |
| For Period Ending: | 12/30/17 |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7984  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 942857 SACRAMENTO, CA 94257-0531 | FRANCHISE TAXES PER CASH DISBURSEMENT ORDER ENTERED 04/29/16 [D136] | | | | |
| 03/27/17 | 003014 | ROSENDO GONZALEZ GONZALEZ & ASSOCIATES, PLC 530 S. HEWITT ST., SUITE 148 LOS ANGELES, CA 90013 | Chapter 7 Compensation/Fees | 2100-000 | | 28,556.89 | 387,185.82 |
| 03/27/17 | 003015 | ROSENDO GONZALEZ GONZALEZ & ASSOCIATES, PLC 530 S. HEWITT ST., SUITE 148 LOS ANGELES, CA 90013 | Chapter 7 Expenses | 2200-000 | | 628.82 | 386,557.00 |
| 03/27/17 | 003016 | Levene, Neale, Bender, et al Attn: Timothy J. Yoo 800 South Figueroa, Suite Los Angeles, California 90017 | Attorney for Trustee Fees (Other Fi | 3210-000 | | 58,817.00 | 327,740.00 |
| 03/27/17 | 003017 | Levene, Neale, Bender, et al Attn: Timothy J. Yoo 800 South Figueroa, Suite Los Angeles, California 90017 | Attorney for Trustee Expenses (Othe | 3220-000 | | 1,611.41 | 326,128.59 |
| 03/27/17 | 003018 | Howard B. Grobstein, CPA Grobstein Teeple Financial 6300 Canoga Avenue, Ste.1130W Woodland Hills, CA 91367 | Accountant for Trustee Fees (Other | 3410-000 | | 19,402.50 | 306,726.09 |
| 03/27/17 | 003019 | Howard B. Grobstein, CPA Grobstein Teeple Financial 6300 Canoga Avenue, Ste.1130W Woodland Hills, CA 91367 | Accountant for Trustee Expenses (Ot | 3420-000 | | 283.45 | 306,442.64 |
| 03/27/17 | 003020 | REGIS F. BOYLE PO BOX 1654 THOUSAND OAKS, CA 91358 | Field Representative/Adjuster for T | 3991-400 | | 6,714.50 | 299,728.14 |
| 03/27/17 | 003021 | REGIS F. BOYLE | Field Rep/Adjuster for Trustee Exp | 3992-410 | | 1,356.00 | 298,372.14 |

Page Subtotals      0.00      117,370.57

Ver: 20.00g

FORM 2

Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-10182 -BR |
| Case Name: | KONIGSBERG INSTRUMENTS, INC. |
| Taxpayer ID No: | *******4413 |
| For Period Ending: | 12/30/17 |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7984  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/27/17 | 003022 | PO BOX 1654 THOUSAND OAKS, CA 91358 FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-4750 | Claim 000034-1, Payment 100.00000% FRANCHISE TAX BOARD FRANCHISE TAXES PER CASH DISBURSEMENT ORDER | 2820-003 | | 822.04 | 297,550.10 |
| 03/27/17 | 003023 | Mai Chi Trieu 5545 1/2 Santa Anita Ave. Temple City, CA 91780 | Claim 000001A, Payment 100.00000% 4/7/17 Mai Chi Trieu called - change of address - 1845 Anaheim Ave., #8D, Costa Mesa, CA 92627 - VB @4/12/17 | 5300-000 | | 2,353.85 | 295,196.25 |
| 03/27/17 | 003024 | Kevin Sang Nguyen 3450 Van Wig Ave. Baldwin Park, CA 91706 | Claim 000002B, Payment 100.00000% | 5300-000 | | 1,692.00 | 293,504.25 |
| 03/27/17 | 003025 | Hy Quang Do 303 Monson Ln. Unit D San Gabriel, CA 91776 | Claim 000003B, Payment 100.00000% | 5300-000 | | 1,602.00 | 291,902.25 |
| 03/27/17 | 003026 | Andrew Quach 4234 Ivar Ave. Rosemead, CA 91770 | Claim 000004B, Payment 100.00000% | 5300-000 | | 1,008.00 | 290,894.25 |
| 03/27/17 | 003027 | Anh Tien Tran Che 440 Pamela Rd. Duarte, CA 91010 | Claim 000005B, Payment 100.00000% | 5300-000 | | 936.00 | 289,958.25 |
| 03/27/17 | 003028 | Huong Mai Pham 9020 Hershey St. Rosemead, CA 91770 | Claim 000006B, Payment 100.00000% | 5300-000 | | 936.00 | 289,022.25 |
| 03/27/17 | 003029 | Rosalinda Sotelo 433 N. Virginia Ave. Azusa, CA 91702 | Claim 000007B, Payment 100.00000% | 5300-000 | | 1,350.00 | 287,672.25 |
| 03/27/17 | 003030 | Robyn Norris 2539 Hanawalt St. | Claim 000008, Payment 100.00000% | 5300-000 | | 1,346.46 | 286,325.79 |

Page Subtotals            0.00            12,046.35

Ver: 20.00g

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-10182  -BR |
| Case Name: | KONIGSBERG INSTRUMENTS, INC. |
| | |
| Taxpayer ID No: | *******4413 |
| For Period Ending: | 12/30/17 |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7984  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | La Verne, CA 91750 | | | | | |
| 03/27/17 | 003031 | Phuong Kim Ly | Claim 000010B, Payment 100.00000% | 5300-000 | | 1,008.00 | 285,317.79 |
| | | 813 E. Elm Ave. | | | | | |
| | | San Gabriel, CA 91775 | | | | | |
| 03/27/17 | 003032 | Amy Pham | Claim 000011B, Payment 100.00000% | 5300-000 | | 1,224.00 | 284,093.79 |
| | | 14505 California Ave. | | | | | |
| | | Baldwin Park, CA 91706 | | | | | |
| 03/27/17 | 003033 | Yvonne Chi Tran | Claim 000012B, Payment 100.00000% | 5300-000 | | 1,224.00 | 282,869.79 |
| | | 5421 N. Charlotte Ave. | | | | | |
| | | San Gabriel, CA 91776 | | | | | |
| 03/27/17 | 003034 | Tran Ngoc Quach | Claim 000013, Payment 100.00000% | 5300-000 | | 481.00 | 282,388.79 |
| | | 1113 Euclid Ave. | | | | | |
| | | San Gabriel, CA 91776 | | | | | |
| 03/27/17 | 003035 | Douglas Eberlen | Claim 000015, Payment 100.00000% | 5300-000 | | 4,707.69 | 277,681.10 |
| | | 99 E. Laurel Ave. | | | | | |
| | | Sierra Madre, CA 91024 | | | | | |
| 03/27/17 | 003036 | Phyllis Ling | Claim 000016B, Payment 100.00000% | 5300-000 | | 2,243.07 | 275,438.03 |
| | | 1850 Industrial St. #209 | | | | | |
| | | Los Angeles, CA 90021 | | | | | |
| 03/27/17 | 003037 | Quyen Do | Claim 000024, Payment 100.00000% | 5300-000 | | 689.55 | 274,748.48 |
| | | 335 W Longden Ave | | | | | |
| | | Arcadia CA 91007 | | | | | |
| 03/27/17 | 003038 | Jennifer Guzman | Claim 000026, Payment 100.00000% | 5300-000 | | 762.96 | 273,985.52 |
| | | 652 W. Bennett Ave. | | | | | |
| | | Glendora, CA 91741 | | | | | |
| 03/27/17 | 003039 | Veronica Morgan | Claim 000027, Payment 100.00000% | 5300-000 | | 1,062.35 | 272,923.17 |
| | | 652 W. Bennett Ave. | | | | | |
| | | Glendora, CA 91741 | | | | | |
| 03/27/17 | 003040 | Edmund Beardsley | Claim 000029B, Payment 100.00000% | 5300-000 | | 1,836.00 | 271,087.17 |
| | | 1623 Willow Ave. | | | | | |

| | Page Subtotals | 0.00 | 15,238.62 |
|---|---|---|---|

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 24)*

FORM 2

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-10182  -BR |
| Case Name: | KONIGSBERG INSTRUMENTS, INC. |
| Taxpayer ID No: | *******4413 |
| For Period Ending: | 12/30/17 |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7984  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Glendora, CA 91740 | | | | | |
| 03/27/17 | 003041 | William J. Mills<br>13498 Cap De Crews<br>Chino Hills, CA 91709 | Claim 000033, Payment 100.00000% | 5300-000 | | 8,041.71 | 263,045.46 |
| 03/27/17 | 003042 | Mai Chi Trieu<br>5545 1/2 Santa Anita Ave.<br>Temple City, CA 91780 | Claim 000001B, Payment 33.85107%<br>4/7/17 Mai Chi Trieu called - change of address -<br>1845 Anaheim Ave., #8D, Costa Mesa, CA 92627 -<br>VB @4/12/17 | 7100-000 | | 796.80 | 262,248.66 |
| 03/27/17 | 003043 | Kevin Sang Nguyen<br>3450 Van Wig Ave.<br>Baldwin Park, CA 91706 | Claim 000002A, Payment 33.85106% | 7100-000 | | 572.76 | 261,675.90 |
| 03/27/17 | 003044 | Hy Quang Do<br>303 Monson Ln. Unit D<br>San Gabriel, CA 91776 | Claim 000003A, Payment 33.85081% | 7100-000 | | 542.29 | 261,133.61 |
| 03/27/17 | 003045 | Andrew Quach<br>4234 Ivar Ave.<br>Rosemead, CA 91770 | Claim 000004A, Payment 33.85119% | 7100-000 | | 341.22 | 260,792.39 |
| 03/27/17 | 003046 | Anh Tien Tran Che<br>440 Pamela Rd.<br>Duarte, CA 91010 | Claim 000005A, Payment 33.85043% | 7100-000 | | 316.84 | 260,475.55 |
| 03/27/17 | 003047 | Huong Mai Pham<br>9020 Hershey St.<br>Rosemead, CA 91770 | Claim 000006A, Payment 33.85043% | 7100-000 | | 316.84 | 260,158.71 |
| 03/27/17 | 003048 | Rosalinda Sotelo<br>433 N. Virginia Ave.<br>Azusa, CA 91702 | Claim 000007A, Payment 33.85111% | 7100-000 | | 456.99 | 259,701.72 |
| 03/27/17 | 003049 | Principal Life Insurance Company<br>711 High St<br>Des Moines IA 50392-0300 | Claim 000009, Payment 33.85058% | 7100-000 | | 263.30 | 259,438.42 |
| 03/27/17 | 003050 | Phuong Kim Ly | Claim 000010A, Payment 33.85119% | 7100-000 | | 341.22 | 259,097.20 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 11,989.97 |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 25)*

**FORM 2**

Page: 8

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-10182 -BR | |
| Case Name: | KONIGSBERG INSTRUMENTS, INC. | |

Trustee Name: ROSENDO GONZALEZ
Bank Name: UNION BANK
Account Number / CD #: *******7984 Checking Account (Non-Interest Earn

Taxpayer ID No: *******4413
For Period Ending: 12/30/17

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 813 E. Elm Ave. San Gabriel, CA 91775 | | | | | |
| 03/27/17 | 003051 | Amy Pham 14505 California Ave. Baldwin Park, CA 91706 | Claim 000011A, Payment 33.85131% | 7100-000 | | 414.34 | 258,682.86 |
| 03/27/17 | 003052 | Yvonne Chi Tran 5421 N. Charlotte Ave. San Gabriel, CA 91776 | Claim 000012A, Payment 33.85049% | 7100-000 | | 414.33 | 258,268.53 |
| 03/27/17 | 003053 | Digi-Key Corporation PO Box 677 Thief River Falls MN 56701 | Claim 000014, Payment 33.85071% | 7100-000 | | 191.92 | 258,076.61 |
| 03/27/17 | 003054 | Phyllis Ling 1850 Industrial St. #209 Los Angeles, CA 90021 | Claim 000016A, Payment 33.85093% | 7100-000 | | 759.30 | 257,317.31 |
| 03/27/17 | 003055 | RMISS 56 Beverly Dr. Lakeville, PA 18438-6795 | Claim 000017A, Payment 33.85092% | 7100-000 | | 12,599.99 | 244,717.32 |
| 03/27/17 | 003056 | H.W. Anderson Products 3151 Caroline Dr. Haw River, NC 27258-9575 | Claim 000018, Payment 33.84958% | 7100-000 | | 124.80 | 244,592.52 |
| * 03/27/17 | 003057 | British Society of Toxicology PO BOX 6356 Isle of Skye IV41 8WZ UNITED KINGDOM | Claim 000019, Payment 33.85109% | 7100-003 | | 311.43 | 244,281.09 |
| 03/27/17 | 003058 | The Eph Konigsberg Trust 933 21st St. #12 Santa Monica, CA 90403 | Claim 000020, Payment 33.85091% | 7100-000 | | 74,008.59 | 170,272.50 |
| 03/27/17 | 003059 | The Eph Konigsberg Trust 933 21st St. #12 Santa Monica, CA 90403 | Claim 000021, Payment 33.85092% | 7100-000 | | 47,693.91 | 122,578.59 |

Page Subtotals    0.00    136,518.61

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    9

Exhibit 9

| | |
|---|---|
| Case No: | 15-10182  -BR |
| Case Name: | KONIGSBERG INSTRUMENTS, INC. |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7984  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******4413 |
| For Period Ending: | 12/30/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/27/17 | 003060 | The Eph Konigsberg Trust 933 21st St. #12 Santa Monica, CA 90403 | Claim 000022, Payment 33.85092% | 7100-000 | | 111,708.02 | 10,870.57 |
| | 03/27/17 | 003061 | The Eph Konigsberg Trust 933 21st St. #12 Santa Monica, CA 90403 | Claim 000023, Payment 33.85067% | 7100-000 | | 685.73 | 10,184.84 |
| | 03/27/17 | 003062 | Norman Norberg 18 E. Suffolk Ave. Unit A Sierra Madre, CA 91024 | Claim 000025, Payment 33.85099% | 7100-000 | | 1,856.08 | 8,328.76 |
| | 03/27/17 | 003063 | Consolidated Disposal Services LLC 12949 Telegraph Road Santa Fe Springs CA 90670 | Claim 000028, Payment 33.85051% | 7100-000 | | 87.27 | 8,241.49 |
| * | 03/27/17 | 003064 | Edmund Beardsley 1623 Willow Ave. Glendora, CA 91740 | Claim 000029A, Payment 33.85083% | 7100-003 | | 591.98 | 7,649.51 |
| * | 03/27/17 | 003064 | Edmund Beardsley 1623 Willow Ave. Glendora, CA 91740 | Claim 000029A, Payment 33.85083% | 7100-003 | | -591.98 | 8,241.49 |
| * | 03/27/17 | 003065 | Pacific Precision 1318 Palmares Ave. La Verne, CA 91750 | Claim 000030, Payment 33.85090% | 7100-003 | | 1,409.02 | 6,832.47 |
| * | 03/27/17 | 003065 | Pacific Precision 1318 Palmares Ave. La Verne, CA 91750 | Claim 000030, Payment 33.85090% | 7100-003 | | -1,409.02 | 8,241.49 |
| * | 03/27/17 | 003066 | Micro Gage, Inc. 9537 Telstar Ave. El Monte, CA 91731 | Claim 000031, Payment 33.85093% | 7100-003 | | 2,559.13 | 5,682.36 |
| * | 03/27/17 | 003066 | Micro Gage, Inc. 9537 Telstar Ave. El Monte, CA 91731 | Claim 000031, Payment 33.85093% | 7100-003 | | -2,559.13 | 8,241.49 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 114,337.10 |

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-10182  -BR | |
| Case Name: | KONIGSBERG INSTRUMENTS, INC. | |
| | | |
| Taxpayer ID No: | *******4413 | |
| For Period Ending: | 12/30/17 | |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7984  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/27/17 | 003067 | U.S. TelePacific Corp. Office of General Counsel 515 S. Flower Street, 47th Floor Los Angeles, California 90071-2201 | Claim 000032, Payment 33.85096% | 7100-003 | | 3,681.36 | 4,560.13 |
| * 03/27/17 | 003067 | U.S. TelePacific Corp. Office of General Counsel 515 S. Flower Street, 47th Floor Los Angeles, California 90071-2201 | Claim 000032, Payment 33.85096% | 7100-003 | | -3,681.36 | 8,241.49 |
| 03/27/17 | 003068 | Edmund Beardsley 1623 Willow Ave. Glendora, CA 91740 | Claim 000029A, Payment 33.85083% | 7100-000 | | 591.98 | 7,649.51 |
| 03/27/17 | 003069 | Pacific Precision 1318 Palmares Ave. La Verne, CA 91750 | Claim 000030, Payment 33.85090% | 7100-000 | | 1,409.02 | 6,240.49 |
| 03/27/17 | 003070 | Micro Gage, Inc. 9537 Telstar Ave. El Monte, CA 91731 | Claim 000031, Payment 33.85093% | 7100-000 | | 2,559.13 | 3,681.36 |
| 03/27/17 | 003071 | U.S. TelePacific Corp. Office of General Counsel 515 S. Flower Street, 47th Floor Los Angeles, California 90071-2201 | Claim 000032, Payment 33.85096% | 7100-000 | | 3,681.36 | 0.00 |
| * 05/26/17 | 003022 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-4750 | Claim 000034-1, Payment 100.00000% @05/26/17 - CLAIM NO LONGER OUTSTANDING | 2820-003 | | -822.04 | 822.04 |
| 05/26/17 | 003072 | RMISS 56 Beverly Dr. Lakeville, PA 18438-6795 | Claim 000017A, Payment 0.10577% | 7100-000 | | 39.37 | 782.67 |
| 05/26/17 | 003073 | The Eph Konigsberg Trust 933 21st St. #12 | Claim 000020, Payment 0.10579% | 7100-000 | | 231.29 | 551.38 |

|  | Page Subtotals | 0.00 | 7,690.11 |
|---|---|---|---|

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

FORM 2

Page: 11

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 15-10182 -BR |
| Case Name: | KONIGSBERG INSTRUMENTS, INC. |
| Taxpayer ID No: | *******4413 |
| For Period Ending: | 12/30/17 |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7984  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/26/17 | 003074 | The Eph Konigsberg Trust 933 21st St. #12 Santa Monica, CA 90403 | Claim 000021, Payment 0.10578% | 7100-000 | | 149.04 | 402.34 |
| 05/26/17 | 003075 | The Eph Konigsberg Trust 933 21st St. #12 Santa Monica, CA 90403 | Claim 000022, Payment 0.10578% | 7100-000 | | 349.09 | 53.25 |
| * 05/26/17 | 003076 | Norman Norberg 18 E. Suffolk Ave. Unit A Sierra Madre, CA 91024 | Claim 000025, Payment 0.10578% | 7100-003 | | 5.80 | 47.45 |
| 05/26/17 | 003077 | Micro Gage, Inc. 9537 Telstar Ave. El Monte, CA 91731 | Claim 000031, Payment 0.10582% | 7100-000 | | 8.00 | 39.45 |
| 05/26/17 | 003078 | U.S. TelePacific Corp. Office of General Counsel 515 S. Flower Street, 47th Floor Los Angeles, California 90071-2201 | Claim 000032, Payment 0.10575% | 7100-000 | | 11.50 | 27.95 |
| 05/26/17 | 003079 | UNITED STATES BANKRUPTCY COURT 255 EAST TEMPLE STREET LOS ANGELES, CA  90012 | REMITTED TO COURT DIVIDENDS REMITTED TO THE COURT | | | 27.95 | 0.00 |

REMITTED TO COURT
DIVIDENDS REMITTED TO THE COURT

| ITEM # | CLAIM # | DIVIDEND | |
|---|---|---|---|
| 2 | 000002X | 1.78 | 7100-001 |
| 3 | 000003X | 1.70 | 7100-001 |
| 4 | 000004X | 1.06 | 7100-001 |
| 5 | 000005X | 1.00 | 7100-001 |
| 6 | 000006X | 1.00 | 7100-001 |
| 7 | 000007X | 1.42 | 7100-001 |
| 9 | 000009X | 0.83 | 7100-001 |
| 10 | 000010X | 1.06 | 7100-001 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 551.38 |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 15-10182  -BR | | | Trustee Name: | ROSENDO GONZALEZ | |
| Case Name: | KONIGSBERG INSTRUMENTS, INC. | | | Bank Name: | UNION BANK | |
| | | | | Account Number / CD #: | *******7984  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******4413 | | | | | |
| For Period Ending: | 12/30/17 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 11 | 000011X | 1.29 | 7100-001 | | | |
| | | | 12 | 000012X | 1.30 | 7100-001 | | | |
| | | | 14 | 000014X | 0.60 | 7100-001 | | | |
| | | | 16 | 000016X | 2.37 | 7100-001 | | | |
| | | | 18 | 000018X | 0.40 | 7100-001 | | | |
| | | | 19 | 000019 | 0.97 | 7100-001 | | | |
| | | | 23 | 000023X | 2.15 | 7100-001 | | | |
| | | | 28 | 000028X | 0.27 | 7100-001 | | | |
| | | | 29 | 000029X | 1.85 | 7100-001 | | | |
| | | | 30 | 000030X | 4.41 | 7100-001 | | | |
| | | | 40 | 000001X | 2.49 | 7100-001 | | | |
| * 11/10/17 | 003057 | British Society of Toxicology PO BOX 6356 Isle of Skye IV41 8WZ UNITED KINGDOM | Claim 000019, Payment 33.85109% | | 7100-003 | | -311.43 | 311.43 |
| * 11/10/17 | 003076 | Norman Norberg 18 E. Suffolk Ave. Unit A Sierra Madre, CA 91024 | Claim 000025, Payment 0.10578% | | 7100-003 | | -5.80 | 317.23 |
| 11/10/17 | 003080 | UNITED STATES BANKRUPTCY COURT 255 EAST TEMPLE STREET LOS ANGELES, CA 90012 | Claim 000025, Payment 0.10578% | | 7100-001 | | 5.80 | 311.43 |
| 11/10/17 | 003081 | UNITED STATES BANKRUPTCY COURT 255 EAST TEMPLE STREET LOS ANGELES, CA 90012 | Claim 000019, Payment 33.85109% | | 7100-001 | | 311.43 | 0.00 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 0.00 |

Ver: 20.00g

**FORM 2**

Page: 13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-10182 -BR | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | KONIGSBERG INSTRUMENTS, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7984  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******4413 | | |
| For Period Ending: | 12/30/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: 407,476.97 | COLUMN TOTALS | | 913,137.75 | 913,137.75 | 0.00 |
| | | Memo Allocation Disbursements: 0.00 | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 913,137.75 | 913,137.75 | |
| | | Memo Allocation Net: 407,476.97 | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 913,137.75 | 913,137.75 | |
| | | Total Allocation Receipts: 407,476.97 | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| | | Total Allocation Disbursements: 0.00 | TOTAL - ALL ACCOUNTS | | | | |
| | | | Checking Account (Non-Interest Earn - *******7984 | | 913,137.75 | 913,137.75 | 0.00 |
| | | Total Memo Allocation Net: 407,476.97 | | | ----------------------- | ----------------------- | ----------------------- |
| | | | | | 913,137.75 | 913,137.75 | 0.00 |
| | | | | | ============ | ============ | ============ |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Trustee's Signature:_____    Date: _____

Page Subtotals                0.00                0.00

Ver: 20.00g